UNITED STATES of America,
Plaintiff—Appellee,

v.

Keith Elliott BYRD, Defendant—
Appellant.

No. 04–4267.

United States Court of Appeals,
Fourth Circuit.

Submitted Nov. 23, 2005.

Decided Jan. 6, 2006.

Daniel J. Clifton, Law Office of Daniel J. Clifton, Charlotte, North Carolina, for Appellant. Gretchen C. F. Shappert, United States Attorney, Charlotte, North Carolina; Amy E. Ray, Assistant United States Attorney, Asheville, North Carolina, for Appellee.

Before LUTTIG, KING, and DUNCAN, Circuit Judges.

PER CURIAM:

Keith Elliott Byrd was convicted, by a jury, of conspiracy to possess with intent to distribute (Count 1), and the importation from Jamaica (Count 2), of between 500 grams and five kilograms of cocaine, in violation of 21 U.S.C. §§ 841, 846 (2000), and 21 U.S.C. §§ 952, 960 (2000), respectively. We affirmed his conviction and sentence. *See United States v. Byrd,* 117 Fed.Appx. 859 (4th Cir.2004) (unpublished).

Byrd filed a petition for writ of certiorari in the United States Supreme Court. His petition was granted, and this court's judgment was vacated in light of the decision in *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Byrd's case has been remanded to this court for further proceedings. *Id.*

Byrd's sentence was imposed prior to the decision in *Booker* and its predecessor, *Blakely v. Washington,* 542 U.S. 296,

124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and he did not raise objections to his sentence based on the mandatory nature of the Sentencing Guidelines. Therefore, we review his sentence for plain error. *See United States v. Hughes,* 401 F.3d 540, 546–60 (4th Cir.2005); *United States v. White,* 405 F.3d 208, 215 (4th Cir.2005).

On remand, Byrd contends that he was improperly sentenced under a mandatory guideline regime. In *White,* we determined that "even in the absence of a Sixth Amendment violation, the imposition of a sentence under the former mandatory guidelines regime rather than under the advisory regime outlined in *Booker* is error." *Id.* at 216–17. However, we declined to presume prejudice, *id.* at 217–22, and instead held that the prejudice inquiry is "whether after pondering all that happened without stripping the erroneous action from the whole, . . . the judgment was . . . substantially swayed by the error." *Id.* at 223. Therefore, to make this showing, a defendant must "demonstrate, based on the record, that the treatment of the guidelines as mandatory caused the district court to impose a longer sentence than it otherwise would have imposed." *Id.* at 224.

■ Here, the district court sentenced Byrd at the bottom of the applicable sentencing range. While it commented regarding Byrd's co-defendant's sentence, stating that it felt the guidelines were "harsh," but that it nonetheless was bound by them, it made no such comments when it sentenced Byrd earlier in the same hearing. Nor did it make any comments in sentencing Byrd that would indicate that it would have imposed a different sentence under an advisory guideline system.

Therefore, as the record does not reveal a nonspeculative basis for concluding that the district court would have imposed a shorter sentence had it known it possessed discretion to do so, we find that Byrd cannot demonstrate that the district court's error in sentencing him under a mandatory guidelines regime affected his substantial rights such that he is entitled to resentencing. *See United States v. Olano,* 507 U.S. 725, 734–35, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993).

Accordingly, we affirm Byrd's sentence and reinstate this court's prior opinion affirming his conviction and sentence.* We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*

■

---

* As Byrd's co-defendant did not join in his petition for writ of certiorari to the Supreme Court, the Supreme Court's order vacating this court's previous opinion relates to Byrd's portion of the appeal only, and the portion of this court's order relating to his co-defendant is not affected by either the Supreme Court's order vacating and remanding the case to this court, nor this court's present disposition of Byrd's appeal.